## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| SUN CAPITAL PARTNERS III, LP, SUN CAPITAL PARTNERS III QP, LP and SUN CAPITAL PARTNERS IV, LP, | ) ) ) ) | |
| Plaintiffs/Counter-Defendants, | ) ) | **C.A. No.:  10-10921 DPW** |
| v. | ) ) | |
| NEW ENGLAND TEAMSTERS AND TRUCKING INDUSTRY PENSION FUND, | ) ) ) | |
| Defendant/Counter-Plaintiff, | ) ) | |
| v. | ) ) | |
| SCOTT BRASS HOLDING CORP and SUN SCOTT BRASS, LLC, | ) ) ) | |
| Third Party Defendants. | ) | |

### AFFIDAVIT OF CATHERINE M. CAMPBELL IN SUPPORT OF AWARD OF ATTORNEYS' FEES AND COSTS PURSUANT TO SECTION 502(g)(2) OF ERISA, 29 U.S.C. § 1132(g)(2)

Catherine M. Campbell deposes and says as follows:

1.      I am an attorney associated with the law office of Feinberg, Campbell & Zack, PC, located at 177 Milk Street, Boston, MA 02109.  I am admitted to practice before the United States District Court for the District of Massachusetts, the United States District Court for the Northern District of California, the United States Court of Appeals for the First Circuit, the Massachusetts Supreme Judicial Court, the California Supreme Court and the Supreme Court of the United States.  I specialize in litigation under the Employee Retirement Income Security Act of 1974 ("ERISA") and the Multiemployer Pension Plan Amendments Act of 1980 ("MPPAA").  I have acted as legal representative of the New England Teamsters and Trucking Industry Pension Fund ("Pension") for the purposes of the above-captioned matter.

2.     The amount of time this office has expended in pursuing collection of withdrawal liability due and owing the Pension Fund from Plaintiff's/Counter-Defendants has been 1180.15 hours.  Pursuant to financial arrangements made by this office with the Fund, services performed by an attorney in this office for the Fund are charged at the rate of $275/$350 per hour for Catherine M. Campbell, $250/$275 per hour for Renee J. Bushey, $150/$275 for Melissa A. Brennan and $150 per hour for services performed by a paralegal.  Accordingly, the amount of legal fees incurred by the Pension Fund as a result of the work performed by this office is $316,190.00.  The total costs incurred by the Fund amount to $24,787.58.  A true and accurate copy of the fees and costs is attached hereto.

3.     The total attorneys' fees and costs incurred by the Pension Fund is $340,977.58.

SIGNED UNDER THE PAINS AND PENALTIES OF PERJURY THIS 25th DAY OF MAY, 2016.

/s/ Catherine M. Campbell
Catherine M. Campbell, Esq.
BBO #549397
Feinberg, Campbell & Zack, PC
177 Milk Street, Suite 300
Boston, MA 02109
(617) 338-1976

Date: 05/25/2016      Detail      Transaction        File List
                      Feinberg    , Campbell &        Zack, P.C.

| Trans Date | Atty | Rate | Hours to Bill | Amount | |
|------|------|------|------|------|------|
| ---- | ---- | ---- | ------- | ------ | |
| Fees | | | | | |
| 6/24/2010 | 7 | 275 | 5.25 | $1,443.75 | Preparation of Answer and Counterclaim; conference with attorney; Preparation of Service<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 7/6/2010 | 7 | 275 | 2.25 | $618.75 | Research for tax issue: trade or busines<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 7/12/2010 | 14 | 250 | 1.75 | $437.50 | Review of Complaint; Legal research on i payment issue<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 7/14/2010 | 14 | 250 | 1.5 | $375.00 | Legal research<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 7/14/2010 | 7 | 275 | 0.5 | $137.50 | Review and filing of Affidavit of Servic<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 7/15/2010 | 14 | 250 | 0.75 | $187.50 | Review of interim payment and arbitratio Discussion with Attorney Campbell<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 7/22/2010 | 14 | 250 | 2 | $500.00 | Preparation of memo to file on interim p Research on Joint Venture<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |

| Date | | | | | |
|---|---|---|---|---|---|
| 8/2/2010 | 14 | 250 | 2 | $500.00 | Edit of memo to file on interim payments Joint Venture New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 8/4/2010 | 7 | 275 | 2.5 | $687.50 | Preparation of scheduling conference doc New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 8/5/2010 | 14 | 250 | 0.75 | $187.50 | Preparation of memo on Joint Ventures New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 8/18/2010 | 7 | 275 | 2.5 | $687.50 | Telephone conference with attorneys purs Scheduling Order; Preparation of Joint S New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 8/20/2010 | 7 | 275 | 3.25 | $893.75 | Preparation of Joint Memo; Preparation o offer New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 8/23/2010 | 7 | 275 | 2.75 | $756.25 | Review and edit of draft Protective Orde New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 8/24/2010 | 7 | 275 | 0.5 | $137.50 | Preparation of Request for Default; Revi correspondence; Memo to file New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 9/1/2010 | 7 | 275 | 0.5 | $137.50 | Review Motion to Amend regarding Protect New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 9/2/2010 | 7 | 275 | 0.5 | $137.50 | Review Motion for Partial Summary Judgem Request for Extension of Time to Respond conference with attorney; Email correspo same New England Teamsters & Trucking Industr Scott Brass, Inc. |

| Date | | | | | Description |
|---|---|---|---|---|---|
| 9/3/2010 | 7 | 275 | 3 | $825.00 | Prepare for and attend scheduling confer |
| | | | | | Request for Default |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/7/2010 | 7 | 275 | 1.5 | $412.50 | Review Discovery Requests |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/13/2010 | 7 | 275 | 2.25 | $618.75 | Review of Discovery; Preparation of Resp |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/29/2010 | 7 | 275 | 3.25 | $893.75 | Preparation of Request for Production of |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/4/2010 | 14 | 250 | 0.5 | $125.00 | Preparation of Discovery Responses |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/5/2010 | 14 | 250 | 1.5 | $375.00 | Research on trades/businesses |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/6/2010 | 14 | 250 | 1 | $250.00 | Research on trades/businesses |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/12/2010 | 14 | 250 | 3 | $750.00 | Preparation of Discovery Responses |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/13/2010 | 14 | 250 | 4 | $1,000.00 | Preparation of Discovery Responses |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/14/2010 | 14 | 250 | 3 | $750.00 | Preparation of Discovery Responses |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/20/2010 | 14 | 250 | 0.25 | $62.50 | Email correspondence regarding Discovery |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |

| Date | | | | | Description |
|---|---|---|---|---|---|
| 10/22/2010 | 7 | 275 | 2.75 | $756.25 | Preparation of NET Requests for Document |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/25/2010 | 14 | 250 | 1 | $250.00 | Preparation of Discovery |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/26/2010 | 14 | 250 | 0.25 | $62.50 | Preparation of Discovery |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/2/2010 | 14 | 250 | 1.5 | $375.00 | Telephone conference with attorney; Disc |
| | | | | | Attorney Campbell; Review of letter |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/2/2010 | 7 | 275 | 1.5 | $412.50 | Preparation of Discovery Responses regar |
| | | | | | basis for claim |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/3/2010 | 14 | 250 | 0.25 | $62.50 | Review of Deposition Notices |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/3/2010 | 7 | 275 | 4.5 | $1,237.50 | Preparation of Depositions Notices, firs |
| | | | | | Interrogatories and Requests for Deposit |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/5/2010 | 7 | 275 | 0.5 | $137.50 | Telephone conferences and email correpon |
| | | | | | attorney regarding subjects and scheduli |
| | | | | | of 30b6 Deposition |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/8/2010 | 14 | 250 | 2 | $500.00 | Review of documents and letter from atto |
| | | | | | Telephone conference with same |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/8/2010 | 7 | 275 | 2.25 | $618.75 | Review documents; Preparation of Respons |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Objections to Rule 30b6 deposition subje |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/10/2010 | 7 | 275 | 0.5 | $137.50 | Telephone conference with counsel regard |
| | | | | | Krouse; Email correspondence with same |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/12/2010 | 15 | 150 | 1 | $150.00 | Research on Protective Orders for deposi |
| | | | | | executives |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/15/2010 | 14 | 250 | 2.5 | $625.00 | Review of Discovery; Preparation and ema |
| | | | | | Response |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/15/2010 | 7 | 275 | 2.5 | $687.50 | Legal research regarding Michigan case a |
| | | | | | Decision |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/16/2010 | 7 | 275 | 1.5 | $412.50 | Telephone conference with counsel regard |
| | | | | | Order for Leder and Krouse; Review of Di |
| | | | | | Requests |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/17/2010 | 14 | 250 | 2.5 | $625.00 | Review of documents, case and Discovery |
| | | | | | discovery |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/17/2010 | 7 | 275 | 6.5 | $1,787.50 | Preparation of 30b6 depositions for Sun |
| | | | | | Partners, III, III QP and IV, LP's |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/19/2010 | 7 | 275 | 4.5 | $1,237.50 | Deposition preparation with C. Langone a |
| | | | | | New England Teamsters & Trucking Industr |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Scott Brass, Inc. |
| 11/22/2010 | 14 | 250 | 1 | $250.00 | Preparation of Golden deposition and sub |
| | | | | | Discussion with Attorney Campbell |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/23/2010 | 7 | 275 | 4.5 | $1,237.50 | Prepare for and attend deposiiton of E. |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/24/2010 | 7 | 275 | 1.5 | $412.50 | Review Objections to 30b6; Prepare Respo |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/24/2010 | 7 | 275 | 0.5 | $137.50 | Telephone conference with Florida clerk' |
| | | | | | regarding subpoenas |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/29/2010 | 7 | 275 | 3.75 | $1,031.25 | Prepare Response to 30b6 Objections; Ema |
| | | | | | correspondence with attorney |
| | | | | | Scott Brass, Inc. |
| 12/1/2010 | 7 | 275 | 2.5 | $687.50 | Preparation of Response to Motion to Ext |
| | | | | | Deadline; Email correspondence with atto |
| | | | | | Preparation of Notice of Deposition of B |
| | | | | | Preparation of Answer to Objections to 3 |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/2/2010 | 7 | 275 | 5 | $1,375.00 | Review of Discovery documents |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/3/2010 | 15 | 150 | 3.5 | $525.00 | Review case file and Discovery documents |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/6/2010 | 14 | 250 | 1.5 | $375.00 | Preparation of Response to Subpoena lett |
| | | | | | Discovery |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/2010 | 14 | 250 | 3 | $750.00 | Review of Discovery documents |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/7/2010 | 7 | 275 | 9 | $2,475.00 | Preparation for Depositions of K. Calhou |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/8/2010 | 14 | 250 | 2 | $500.00 | Preparation of Discovery; Telephone conf |
| | | | | | Court and attorney |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/8/2010 | 7 | 275 | 8 | $2,200.00 | Prepare for and conduct Deposition of K. |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/9/2010 | 14 | 250 | 1 | $250.00 | Review of Discovery documents |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/9/2010 | 7 | 275 | 9 | $2,475.00 | Prepare for and conduct Deposition of M. |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/10/2010 | 15 | 150 | 7.5 | $1,125.00 | Review and categorize Discovery document |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/14/2010 | 7 | 275 | 2 | $550.00 | Preparation of Amendment to Interrogator |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/15/2010 | 14 | 250 | 2 | $500.00 | Review of documents; Email correspondenc |
| | | | | | attorney |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/15/2010 | 7 | 275 | 2.75 | $756.25 | Review of Calhoun Deposition; Review cas |
| | | | | | production of documents |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/16/2010 | 14 | 250 | 1 | $250.00 | Preparation for Deposition of Golden; Em |

|            |    |     |      |           | correspondence with attorney                                          |
|------------|----|-----|------|-----------|-----------------------------------------------------------------------|
|            |    |     |      |           | New England Teamsters & Trucking Industr                              |
|            |    |     |      |           | Scott Brass, Inc.                                                     |
| 12/16/2010 | 15 | 150 | 7.5  | $1,125.00 | Review and categorize Discovery document                              |
|            |    |     |      |           | New England Teamsters & Trucking Industr                              |
|            |    |     |      |           | Scott Brass, Inc.                                                     |
| 12/17/2010 | 14 | 250 | 2    | $500.00   | Preparation for Deposition of Golden                                  |
|            |    |     |      |           | New England Teamsters & Trucking Industr                              |
|            |    |     |      |           | Scott Brass, Inc.                                                     |
| 12/17/2010 | 15 | 150 | 7.5  | $1,125.00 | Review and categorize Discovery document                              |
|            |    |     |      |           | New England Teamsters & Trucking Industr                              |
|            |    |     |      |           | Scott Brass, Inc.                                                     |
| 12/17/2010 | 7  | 275 | 1.75 | $481.25   | Review of Klafter Deposition; Preparatio                              |
|            |    |     |      |           | Supplemental Responses                                                |
|            |    |     |      |           | New England Teamsters & Trucking Industr                              |
|            |    |     |      |           | Scott Brass, Inc.                                                     |
| 12/20/2010 | 14 | 250 | 2    | $500.00   | Preparation for Deposition of Golden                                  |
|            |    |     |      |           | New England Teamsters & Trucking Industr                              |
|            |    |     |      |           | Scott Brass, Inc.                                                     |
| 12/20/2010 | 7  | 275 | 2.5  | $687.50   | Preparation of additional Deposition Not                              |
|            |    |     |      |           | Peel regarding same                                                   |
|            |    |     |      |           | New England Teamsters & Trucking Industr                              |
|            |    |     |      |           | Scott Brass, Inc.                                                     |
| 12/21/2010 | 14 | 250 | 3    | $750.00   | Attend deposition of B. Golden; Preparat                              |
|            |    |     |      |           | New England Teamsters & Trucking Industr                              |
|            |    |     |      |           | Scott Brass, Inc.                                                     |
| 12/21/2010 | 7  | 275 | 4.5  | $1,237.50 | Preparation of second set of Interrogato                              |
|            |    |     |      |           | Production of Documents                                               |
|            |    |     |      |           | New England Teamsters & Trucking Industr                              |
|            |    |     |      |           | Scott Brass, Inc.                                                     |
| 12/22/2010 | 15 | 150 | 5    | $750.00   | Review and categorize Discovery document                              |
|            |    |     |      |           | New England Teamsters & Trucking Industr                              |
|            |    |     |      |           | Scott Brass, Inc.                                                     |
| 12/22/2010 | 7  | 275 | 2.25 | $618.75   | Edit additional Discovery Requests; Rese                              |

|  |  |  |  |  | distribution list |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 12/23/2010 | 7 | 275 | 3.25 | $893.75 | Edit of Discovery; Review of deposition |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 12/30/2010 | 15 | 150 | 7 | $1,050.00 | Review and categorize Discovery document |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 1/5/2011 | 14 | 250 | 1 | $250.00 | Review of letters; Discussion with Attor |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 1/5/2011 | 7 | 275 | 1.25 | $343.75 | Telephone conference with Florida distri |
|  |  |  |  |  | Preparation of Subpoena; Meet and confer |
|  |  |  |  |  | attorneys regarding Discovery issues |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 1/6/2011 | 14 | 250 | 0.25 | $62.50 | Review of disclaimer cases |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 1/6/2011 | 15 | 150 | 5 | $750.00 | Review and catalogue Discovery documents |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 1/7/2011 | 7 | 275 | 0.75 | $206.25 | Review research for Motion to Compel doc |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 1/7/2011 | 15 | 150 | 5 | $750.00 | Review and catalogue Discovery documents |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 1/10/2011 | 14 | 250 | 1.5 | $375.00 | Telephone conference with attorney regar |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 1/10/2011 | 7 | 275 | 2.5 | $687.50 | Preparation of outstanding issues; Confe |
|  |  |  |  |  | attorneys; Preparation of Discovery Amen |

|  |  |  |  |  | New England Teamsters & Trucking Industr |
|---|---|---|---|---|---|
|  |  |  |  |  | Scott Brass, Inc. |
| 1/13/2011 | 14 | 250 | 0.5 | $125.00 | Telephone conference with attorney |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 1/13/2011 | 15 | 150 | 0.5 | $75.00 | Research Discovery issues |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 1/14/2011 | 15 | 150 | 5 | $750.00 | Preparation of Motions to Compel and Mem |
|  |  |  |  |  | of Motion; Research on Discovery issues |
|  |  |  |  |  | number of Interrogatories allowed |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 1/18/2011 | 7 | 275 | 3.25 | $893.75 | Request of all corporate documents from |
|  |  |  |  |  | and Rhode Island Secretary of State's of |
|  |  |  |  |  | Motion for Protective Order |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 1/20/2011 | 7 | 275 | 0.5 | $137.50 | Email correspondence regarding depositio |
|  |  |  |  |  | and schedules |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 1/25/2011 | 7 | 275 | 5.5 | $1,512.50 | Review documents produced in Response to |
|  |  |  |  |  | Document Request |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 1/27/2011 | 14 | 250 | 1 | $250.00 | Review of Discovery |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 1/27/2011 | 7 | 275 | 5.5 | $1,512.50 | Review of documents; Review and preparat |
|  |  |  |  |  | Opposition to Protective Order; Prepare |
|  |  |  |  |  | Review inadvertant production documents |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |

| Date | | | | | |
|---|---|---|---|---|---|
| 1/27/2011 | 15 | 150 | 1 | $150.00 | Review and catalogue duplicate documents |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/28/2011 | 7 | 275 | 8 | $2,200.00 | Prepare for depositions of Metz, Liff an |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/28/2011 | 15 | 150 | 6.5 | $975.00 | Review depositions of Calhoun and Klafte |
| | | | | | Response to Motion of Protective Order |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/31/2011 | 14 | 250 | 4 | $1,000.00 | Research regarding avoid and evade, priv |
| | | | | | Motion for Protective Order |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/31/2011 | 7 | 275 | 8 | $2,200.00 | Prepare for and conduct deposition of Ch |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/31/2011 | 15 | 150 | 5 | $750.00 | Research attorney client privilege |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/1/2011 | 14 | 250 | 3 | $750.00 | Review of privilege and bankruptcy docum |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/1/2011 | 7 | 275 | 8 | $2,200.00 | Prepare and take the deposition of Steph |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/2/2011 | 7 | 275 | 7 | $1,925.00 | Prepare and take deposition of SCA/SCP |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/4/2011 | 14 | 250 | 1.5 | $375.00 | Review of privileged documents |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/7/2011 | 15 | 150 | 4 | $600.00 | Review and catalogue Discovery documents |
| | | | | | New England Teamsters & Trucking Industr |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Scott Brass, Inc. |
| 2/7/2011 | 14 | 250 | 4.25 | $1,062.50 | Research on attorney client privilege an destroy; Telephone conference with attor New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 2/8/2011 | 14 | 250 | 2 | $500.00 | Preparation of Motion to Compel; Telepho with attorney New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 2/8/2011 | 7 | 275 | 2.5 | $687.50 | Preparation of Opposition of Motion to P New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 2/9/2011 | 15 | 150 | 3 | $450.00 | Review depositions; Preparation of Oppos New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 2/9/2011 | 14 | 250 | 3.5 | $875.00 | Email correspondence with attorney; Revi deposition; Preparation of Motion to Com New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 2/10/2011 | 14 | 250 | 3.5 | $875.00 | Email correspondence with attorney regar documents and Discovery; Preparation of Compel New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 2/11/2011 | 7 | 275 | 2.75 | $756.25 | Final Edit of Motion to Impound, Compel to Protective Order New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 2/14/2011 | 14 | 250 | 3 | $750.00 | Preparation of Motion to Compel New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 2/16/2011 | 14 | 250 | 6 | $1,500.00 | Preparation of Motion to Compel New England Teamsters & Trucking Industr Scott Brass, Inc. |

| 2/16/2011 | 15 | 150 | 0.5 | $75.00 | Research work product rule for Motion to |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/17/2011 | 14 | 250 | 4 | $1,000.00 | Preparation of Motion to Compel |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/18/2011 | 15 | 150 | 1 | $150.00 | Preparation of requests for certified bu |
| | | | | | three companies |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/18/2011 | 14 | 250 | 2 | $500.00 | Edit Motion to Compel |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/18/2011 | 7 | 275 | 1.5 | $412.50 | Motion to Extend Time to Answer Summary |
| | | | | | Motions; Review of updated privilege log |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/24/2011 | 15 | 150 | 3.5 | $525.00 | Catalogue Discovery documents |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/28/2011 | 14 | 250 | 1 | $250.00 | Review log; Email correspondence with at |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 3/2/2011 | 14 | 250 | 0.5 | $125.00 | Email correspondence with attorney; Revi |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 3/3/2011 | 7 | 275 | 0.75 | $206.25 | Email correspondence with counsel regard |
| | | | | | Motion Under Seal |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 3/7/2011 | 15 | 150 | 5 | $750.00 | Catalogue Discovery documents |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 3/8/2011 | 14 | 250 | 0.5 | $125.00 | Review of Opposition to Protect Order; D |

|  |  |  |  |  | Attorney Campbell |
|---|---|---|---|---|---|
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 3/9/2011 | 14 | 250 | 1 | $250.00 | Letter regarding Discovery/privilege |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 3/9/2011 | 7 | 275 | 3.5 | $962.50 | Preparation of Amended Responses to Disc |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 3/11/2011 | 7 | 275 | 2.5 | $687.50 | Preparation of Reply to Response to Moti |
|  |  |  |  |  | Protective Order |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 3/15/2011 | 7 | 275 | 0.75 | $206.25 | Review summary of document production |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 3/16/2011 | 14 | 250 | 1.5 | $375.00 | Review of privileged documents; Email co |
|  |  |  |  |  | with attorneys; Discussion with Attorney |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 3/21/2011 | 14 | 250 | 2.5 | $625.00 | Review of Opposition of Motion to Compel |
|  |  |  |  |  | Responses; Discussion with Attorney Camp |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 3/21/2011 | 7 | 275 | 1.5 | $412.50 | Review Discovery issues; Preparation of |
|  |  |  |  |  | Confer |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 3/21/2011 | 15 | 150 | 2.5 | $375.00 | Catalogue Discovery documents |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 3/22/2011 | 14 | 250 | 1.5 | $375.00 | Preparation of letter; Telephone confere |
|  |  |  |  |  | Review of rule regarding Reply |
|  |  |  |  |  | New England Teamsters & Trucking Industr |

|  |  |  |  |  | Scott Brass, Inc. |
|---|---|---|---|---|---|
| 3/22/2011 | 7 | 275 | 0.75 | $206.25 | Review new privacy log |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 3/22/2011 | 15 | 150 | 0.75 | $112.50 | Catalogue Discovery documents |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 3/23/2011 | 14 | 250 | 0.75 | $187.50 | Review of Opposition to Motion to Compel |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 3/23/2011 | 7 | 275 | 2.5 | $687.50 | Preparation of Amendment to Requests for |
|  |  |  |  |  | of Documents and Interrogatories |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 3/24/2011 | 14 | 250 | 0.5 | $125.00 | Legal research regarding Discovery dispu |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 3/28/2011 | 15 | 150 | 1.5 | $225.00 | Catalogue Discovery documents |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 3/29/2011 | 14 | 250 | 0.25 | $62.50 | Edit of Discovery Response |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 3/30/2011 | 7 | 275 | 0.75 | $206.25 | Meeting to Confer with Counsel regarding |
|  |  |  |  |  | Discovery issues |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 3/30/2011 | 14 | 250 | 0.75 | $187.50 | Telephone conference regarding Discovery |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 4/1/2011 | 7 | 275 | 1.5 | $412.50 | Review updated Discovery from Sun Capita |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 4/4/2011 | 15 | 150 | 3.5 | $525.00 | Review depositions regarding  Amended Di |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Palladium case |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/4/2011 | 15 | 150 | 3.5 | $525.00 | Review and catalogue Discovery |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/4/2011 | 14 | 250 | 0.5 | $125.00 | Review of correspondence and privileged |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/4/2011 | 7 | 275 | 1.5 | $412.50 | Review additional bankruptcy documents |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/5/2011 | 7 | 275 | 3.25 | $893.75 | Review additional bankruptcy documents; |
| | | | | | Discovery Response |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/7/2011 | 7 | 275 | 1.5 | $412.50 | Preparation of Status Conference Stateme |
| | | | | | Preparation of Statement of Facts |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/8/2011 | 7 | 275 | 1.5 | $412.50 | Review and edit of Joint Statement; Prep |
| | | | | | Statement of Facts |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/11/2011 | 14 | 250 | 2 | $500.00 | Edit status report |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/12/2011 | 14 | 250 | 3 | $750.00 | Edit and review Status Conference Memo; |
| | | | | | conference with attorney |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/12/2011 | 7 | 275 | 1.5 | $412.50 | Meet and confer with attorney regarding |
| | | | | | Statement, privilege log, and outstandin |
| | | | | | issues |

|            |    |     |      |           |                                                                     |
|------------|----|-----|------|-----------|---------------------------------------------------------------------|
|            |    |     |      |           | New England Teamsters & Trucking Industr                            |
|            |    |     |      |           | Scott Brass, Inc.                                                   |
| 4/13/2011  | 14 | 250 | 0.25 | $62.50    | Review Motion to Compel and Opposition                              |
|            |    |     |      |           | New England Teamsters & Trucking Industr                            |
|            |    |     |      |           | Scott Brass, Inc.                                                   |
| 4/13/2011  | 7  | 275 | 0.25 | $68.75    | Research regarding deposition location; correspondence with attorney|
|            |    |     |      |           | New England Teamsters & Trucking Industr                            |
|            |    |     |      |           | Scott Brass, Inc.                                                   |
| 4/14/2011  | 14 | 250 | 3    | $750.00   | Discussion with Attorney Campbell; Revie letter and Motion to Compel|
|            |    |     |      |           | New England Teamsters & Trucking Industr                            |
|            |    |     |      |           | Scott Brass, Inc.                                                   |
| 4/18/2011  | 7  | 275 | 2.75 | $756.25   | Prepare for hearing on Motion to Compel Order; Prepare Amended Discovery Respons|
|            |    |     |      |           | New England Teamsters & Trucking Industr                            |
|            |    |     |      |           | Scott Brass, Inc.                                                   |
| 4/19/2011  | 14 | 250 | 5    | $1,250.00 | Prepare for and attend Status Conference                            |
|            |    |     |      |           | New England Teamsters & Trucking Industr                            |
|            |    |     |      |           | Scott Brass, Inc.                                                   |
| 4/19/2011  | 7  | 275 | 5    | $1,375.00 | Prepare for and attend Status Conference Argument on Pending Motions|
|            |    |     |      |           | New England Teamsters & Trucking Industr                            |
|            |    |     |      |           | Scott Brass, Inc.                                                   |
| 4/22/2011  | 7  | 275 | 0.5  | $137.50   | Prepare privilege log                                               |
|            |    |     |      |           | New England Teamsters & Trucking Industr                            |
|            |    |     |      |           | Scott Brass, Inc.                                                   |
| 4/26/2011  | 14 | 250 | 0.75 | $187.50   | Review and edit of privilege log                                    |
|            |    |     |      |           | New England Teamsters & Trucking Industr                            |
|            |    |     |      |           | Scott Brass, Inc.                                                   |
| 4/27/2011  | 11 | 150 | 3.5  | $525.00   | Review and catalogue Discovery                                      |
|            |    |     |      |           | New England Teamsters & Trucking Industr                            |
|            |    |     |      |           | Scott Brass, Inc.                                                   |
| 4/28/2011  | 11 | 150 | 3.5  | $525.00   | Review and catalogue Discovery                                      |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/28/2011 | 7 | 275 | 1.25 | $343.75 | Reseach admissibility of website informa |
| | | | | | Affidavits |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/4/2011 | 14 | 250 | 0.75 | $187.50 | Preparation of Motion to Amend |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/4/2011 | 15 | 150 | 5.5 | $825.00 | Prepare and catalogue Discovery |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/5/2011 | 14 | 250 | 1.5 | $375.00 | Preparation of Amended Counter-Claim |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/9/2011 | 14 | 250 | 3 | $750.00 | Preparation of Amended Counter-Claim; Le |
| | | | | | regarding same |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/10/2011 | 14 | 250 | 3.5 | $875.00 | Preparation of Amended Counter-Claim and |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/11/2011 | 14 | 250 | 1 | $250.00 | Edit Memo to Amend Counter-Claim |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/11/2011 | 15 | 150 | 3.25 | $487.50 | Review and catalogue Discovery |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/12/2011 | 15 | 150 | 4 | $600.00 | Review and catalogue Discovery; Draft le |
| | | | | | opposing counsel requesting identificati |
| | | | | | attachment documents; Draft letter to co |
| | | | | | difficulty identifying email attachment |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |

| Date | | | | | |
|---|---|---|---|---|---|
| 5/13/2011 | 7 | 275 | 1.5 | $412.50 | Review Response to Request for privilege correspondence regarding catalogue, meet response; Review of bankruptcy filings |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/18/2011 | 15 | 150 | 6.5 | $975.00 | Review and cataglogue Discovery; Letter to opposing counsel regarding provision attachments |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/18/2011 | 7 | 275 | 2.5 | $687.50 | Review additional Discovery |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/23/2011 | 7 | 275 | 4.5 | $1,237.50 | Preparation for Leder and Liff depositio |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/25/2011 | 7 | 275 | 3.5 | $962.50 | Preparation for Leder deposition |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/26/2011 | 14 | 250 | 1.5 | $375.00 | Edit of Amended Counter-Claim |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/26/2011 | 7 | 275 | 6 | $1,650.00 | Prepare for and conduct deposition of Li |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/27/2011 | 7 | 275 | 6.75 | $1,856.25 | Prepare for and conduct deposition of M. |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 6/3/2011 | 7 | 275 | 1.5 | $412.50 | Review and summarize new deposition tran |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 6/9/2011 | 7 | 275 | 1.25 | $343.75 | Preparation of procedural history for su |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |

| Date | | | | | |
|---|---|---|---|---|---|
| 6/14/2011 | 7 | 275 | 0.5 | $137.50 | Telephone conference with attorney; Revi Impound New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 6/15/2011 | 14 | 250 | 0.25 | $62.50 | Review Opposition to Amend New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 6/17/2011 | 7 | 275 | 2 | $550.00 | Research Motion for Summary Judgment New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 6/20/2011 | 14 | 250 | 1 | $250.00 | Preparation of fact statement New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 6/21/2011 | 14 | 250 | 1.5 | $375.00 | Review of fact statement and documents New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 6/22/2011 | 14 | 250 | 2 | $500.00 | Review of facts and documents New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 6/23/2011 | 14 | 250 | 3 | $750.00 | Edit Fact Statement document New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 6/23/2011 | 7 | 275 | 2.5 | $687.50 | Preparation of Motion to Enter Default J New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 6/27/2011 | 14 | 250 | 0.5 | $125.00 | Edit Fact Statement New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 6/27/2011 | 7 | 275 | 2.5 | $687.50 | Preparation of letter regarding email at provided New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 6/28/2011 | 14 | 250 | 1 | $250.00 | Edit Fact Statement New England Teamsters & Trucking Industr |

| Date | | | | | |
|---|---|---|---|---|---|
| | | | | | Scott Brass, Inc. |
| 6/28/2011 | 7 | 275 | 1.5 | $412.50 | Edit Motion to Enter Default Judgment |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 6/29/2011 | 14 | 250 | 2.5 | $625.00 | Edit Fact Statement |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 6/30/2011 | 7 | 275 | 5.5 | $1,512.50 | Preparation of Motion for Summary Judgme |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 7/1/2011 | 7 | 275 | 1.5 | $412.50 | Motion to Default |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 7/5/2011 | 14 | 250 | 2 | $500.00 | Edit Fact Statement |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 7/5/2011 | 7 | 275 | 2.5 | $687.50 | Research purchase documents and LLC Agre |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 7/6/2011 | 14 | 250 | 3.5 | $875.00 | Preparation of Fact Statement; Review of |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 7/7/2011 | 7 | 275 | 1.5 | $412.50 | Edit of Affidavit in Motion to Default |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 7/8/2011 | 14 | 250 | 2.5 | $625.00 | Preparation of Fact Statement |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 7/11/2011 | 14 | 250 | 2 | $500.00 | Preparation of Fact Statement |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 7/12/2011 | 14 | 250 | 2 | $500.00 | Preparation of Fact Statement |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |

| 7/13/2011 | 14 | 250 | 1.5 | $375.00 | Preparation of Fact Statement |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 7/14/2011 | 14 | 250 | 1 | $250.00 | Edit of Fact Statement |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 7/18/2011 | 14 | 250 | 1.5 | $375.00 | Preparation of Fact Statement |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 7/19/2011 | 14 | 250 | 2 | $500.00 | Preparation of Fact Statement |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 7/21/2011 | 14 | 250 | 1 | $250.00 | Edit of Fact Statement |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 7/22/2011 | 14 | 250 | 1 | $250.00 | Edit of Fact Statement |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 7/26/2011 | 7 | 275 | 0.5 | $137.50 | Telephone conference with counsel regard |
| | | | | | extension; Review Motion; Email correspo |
| | | | | | Local counsel |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 7/28/2011 | 7 | 275 | 1.5 | $412.50 | Preparation of Joint Exhibit List |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 7/29/2011 | 7 | 275 | 2.25 | $618.75 | Preparation of Motion for Summary Judgme |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 8/4/2011 | 14 | 250 | 3 | $750.00 | Review Motion to Amend; Attend Status Co |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 8/4/2011 | 7 | 275 | 1.75 | $481.25 | Prepare for and attend Status Conference |
| | | | | | Answer to Amended Complaint; Email corre |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  | with clerk and counsel |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 8/8/2011 | 14 | 250 | 2.5 | $625.00 | Preparation of Motion for Summary Judgme |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 8/9/2011 | 14 | 250 | 1 | $250.00 | Research for trade/business |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 8/10/2011 | 14 | 250 | 1 | $250.00 | Preparation of Motion for Summary Judgme |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 8/11/2011 | 14 | 250 | 3 | $750.00 | Preparation of Motion for Summary Judgme |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 8/11/2011 | 7 | 275 | 1 | $275.00 | Preparation of Joint Exhibit list |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 8/12/2011 | 14 | 250 | 1 | $250.00 | Review documents |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 8/15/2011 | 7 | 275 | 3.5 | $962.50 | Review newly produced documents; Edit of |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 8/16/2011 | 7 | 275 | 5.5 | $1,512.50 | Edit of Facts; Preparation of Joint Exhi |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 8/18/2011 | 7 | 275 | 5.5 | $1,512.50 | Preparation of Exhibit list; Edit Statem |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 8/19/2011 | 7 | 275 | 1.5 | $412.50 | Telephone conference with counsel; Prepa |
|  |  |  |  |  | Motion for Summary Judgment |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/2011 | 14 | 250 | 3.5 | $875.00 | Review of documents |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 8/23/2011 | 7 | 275 | 3.5 | $962.50 | Telephone conference with counsel; Revie |
| | | | | | Extend; Preparation of Joint Exhibit lis |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 8/24/2011 | 14 | 250 | 3.5 | $875.00 | Edit Fact Statement |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 8/24/2011 | 15 | 150 | 4.5 | $675.00 | Research and review tax returns |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 8/25/2011 | 14 | 250 | 3.5 | $875.00 | Edit Fact Statement |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 8/26/2011 | 7 | 275 | 6 | $1,650.00 | Preparation of Motion for Summary Judgme |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 8/26/2011 | 14 | 250 | 2 | $500.00 | Preparation of Motion for Summary Judgme |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 8/26/2011 | 15 | 175 | 3.5 | $612.50 | Review tax returns |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 8/29/2011 | 7 | 275 | 1.5 | $412.50 | Preparation of Motion for Summary Judgme |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 8/29/2011 | 14 | 250 | 2.5 | $625.00 | Preparation of Motion for Summary Judgme |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 8/29/2011 | 15 | 175 | 3.5 | $612.50 | Review and edit Undisputed Statement of |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |

| Date | | | | | Description |
|---|---|---|---|---|---|
| 8/31/2011 | 15 | 175 | 3.5 | $612.50 | Review and edit Undisputed Statement of<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 9/1/2011 | 7 | 275 | 3.5 | $962.50 | Preparation of Motion for Summary Judgme<br>new documents<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 9/2/2011 | 15 | 175 | 5 | $875.00 | Preparation of Statement of Facts<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 9/5/2011 | 15 | 175 | 3 | $525.00 | Preparation of Motion for Summary Judgme<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 9/5/2011 | 7 | 275 | 5.5 | $1,512.50 | Preparation of Motion for Summary Judgme<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 9/6/2011 | 7 | 275 | 5.5 | $1,512.50 | Preparation of Motion for Summary Judgme<br>with counsel<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 9/7/2011 | 14 | 250 | 2 | $500.00 | Preparation of Motion for Summary Judgme<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 9/7/2011 | 7 | 275 | 1.5 | $412.50 | Edit Statement of Undisputed Facts<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 9/8/2011 | 14 | 250 | 3 | $750.00 | Preparation of Motion for Summary Judgme<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 9/8/2011 | 7 | 275 | 4.5 | $1,237.50 | Preparation of Motion for Summary Judgme<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 9/9/2011 | 14 | 250 | 4 | $1,000.00 | Preparation of Motion for Summary Judgme<br>New England Teamsters & Trucking Industr |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Scott Brass, Inc. |
| 9/9/2011 | 15 | 175 | 3 | $525.00 | Preparation of Motion for Summary Judgme |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/9/2011 | 7 | 275 | 3.5 | $962.50 | Preparation of Motion to Impound |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/10/2011 | 14 | 250 | 5 | $1,250.00 | Preparation of Motion for Summary Judgme |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/10/2011 | 7 | 275 | 3 | $825.00 | Preparation of Motion for Summary Judgme |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/11/2011 | 14 | 250 | 8.5 | $2,125.00 | Preparation of Motion for Summary Judgme |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/11/2011 | 15 | 175 | 7 | $1,225.00 | Preparation of Motion for Summary Judgme |
| | | | | | Motion, Motion to Impound; Review LLC do |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/12/2011 | 14 | 250 | 7.5 | $1,875.00 | Preparation of Motion for Summary Judgme |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/12/2011 | 15 | 175 | 3.5 | $612.50 | Review and edit briefs; Research on Lexi |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/13/2011 | 14 | 250 | 0.5 | $125.00 | Review Motion for Summary Judgment |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/19/2011 | 14 | 250 | 3 | $750.00 | Review Plaintiff's Motion for Summary Ju |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/20/2011 | 14 | 250 | 3 | $750.00 | Preparation of Opposition to Plaintiff's |
| | | | | | Summary Judgment |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/22/2011 | 14 | 250 | 1 | $250.00 | Preparation of Opposition to Plaintiff's |
| | | | | | Summary Judgment |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/23/2011 | 14 | 250 | 1.25 | $312.50 | Preparation of Opposition to Plaintiff's |
| | | | | | Summary Judgment |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/26/2011 | 14 | 250 | 1 | $250.00 | Research for Opposition to Plaintiff's M |
| | | | | | Summary Judgment |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/27/2011 | 14 | 250 | 5 | $1,250.00 | Preparation of Opposition to Motion for |
| | | | | | Judgment |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/28/2011 | 14 | 250 | 1 | $250.00 | Preparation of Opposition to Motion for |
| | | | | | Judgment |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/3/2011 | 14 | 250 | 2 | $500.00 | Preparation of Opposition to Motion for |
| | | | | | Judgment |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/4/2011 | 14 | 250 | 4 | $1,000.00 | Preparation of Opposition to Motion for |
| | | | | | Judgment |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/5/2011 | 14 | 250 | 3.5 | $875.00 | Preparation of Opposition to Motion for |
| | | | | | Judgment |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |

| 10/6/2011 | 14 | 250 | 4 | $1,000.00 | Preparation of Opposition to Motion for Judgment |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/7/2011 | 14 | 250 | 3 | $750.00 | Preparation of Opposition to Motion for Judgment |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/7/2011 | 15 | 175 | 2 | $350.00 | Preparation of Response to Motion for Su Judgment; Research |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/10/2011 | 14 | 250 | 5 | $1,250.00 | Preparation of Opposition to Motion for Judgment |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/11/2011 | 14 | 250 | 8 | $2,000.00 | Preparation of Opposition to Motion for Judgment |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/11/2011 | 7 | 275 | 3.5 | $962.50 | Review of Response to Statement of Facts |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/12/2011 | 14 | 250 | 6 | $1,500.00 | Preparation of Opposition to Motion for Judgment |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/12/2011 | 15 | 175 | 3 | $525.00 | Edit Response to Motion for Summary Judg Review all the Facts |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/12/2011 | 7 | 275 | 2.25 | $618.75 | Preparation of Motion to Impound, Declar Review of Opposition |
| | | | | | New England Teamsters & Trucking Industr |

|            |    |     |     |           |                                                                                          |
|------------|----|-----|-----|-----------|------------------------------------------------------------------------------------------|
|            |    |     |     |           | Scott Brass, Inc.                                                                        |
| 11/14/2011 | 14 | 250 | 0.5 | $125.00   | Review of Motion for Summary Judgment Fa                                                 |
|            |    |     |     |           | New England Teamsters & Trucking Industr                                                 |
|            |    |     |     |           | Scott Brass, Inc.                                                                        |
| 11/16/2011 | 14 | 250 | 2.5 | $625.00   | Attend oral argument                                                                     |
|            |    |     |     |           | New England Teamsters & Trucking Industr                                                 |
|            |    |     |     |           | Scott Brass, Inc.                                                                        |
| 11/16/2011 | 7  | 275 | 5.5 | $1,512.50 | Prepare for and attend Oral Argument                                                     |
|            |    |     |     |           | New England Teamsters & Trucking Industr                                                 |
|            |    |     |     |           | Scott Brass, Inc.                                                                        |
| 11/17/2011 | 7  | 275 | 2.5 | $687.50   | Review Transcript of hearing; Research f                                                 |
|            |    |     |     |           | New England Teamsters & Trucking Industr                                                 |
|            |    |     |     |           | Scott Brass, Inc.                                                                        |
| 11/23/2011 | 15 | 175 | 6   | $1,050.00 | Legal research for Supplemental Brief                                                    |
|            |    |     |     |           | New England Teamsters & Trucking Industr                                                 |
|            |    |     |     |           | Scott Brass, Inc.                                                                        |
| 11/28/2011 | 15 | 175 | 3   | $525.00   | Preparation and review of Supplemental B                                                 |
|            |    |     |     |           | New England Teamsters & Trucking Industr                                                 |
|            |    |     |     |           | Scott Brass, Inc.                                                                        |
| 11/28/2011 | 7  | 275 | 4.5 | $1,237.50 | Preparation of Supplemental Brief                                                        |
|            |    |     |     |           | New England Teamsters & Trucking Industr                                                 |
|            |    |     |     |           | Scott Brass, Inc.                                                                        |
| 11/30/2011 | 14 | 250 | 2   | $500.00   | Review Supplemental Brief; Legal researc                                                 |
|            |    |     |     |           | New England Teamsters & Trucking Industr                                                 |
|            |    |     |     |           | Scott Brass, Inc.                                                                        |
| 11/30/2011 | 7  | 275 | 6.5 | $1,787.50 | Review and preparation of Supplemental B                                                 |
|            |    |     |     |           | Telephone conference with counsel; Prepa                                                 |
|            |    |     |     |           | Motion to Seal                                                                           |
|            |    |     |     |           | New England Teamsters & Trucking Industr                                                 |
|            |    |     |     |           | Scott Brass, Inc.                                                                        |
| 12/14/2011 | 7  | 275 | 1.5 | $412.50   | Review Response to supplemental brief                                                    |
|            |    |     |     |           | New England Teamsters & Trucking Industr                                                 |
|            |    |     |     |           | Scott Brass, Inc.                                                                        |
| 10/18/2012 | 14 | 275 | 0.5 | $137.50   | Review Decision                                                                          |

|            |    |     |      |          |                                                    |
|------------|----|-----|------|----------|----------------------------------------------------|
|            |    |     |      |          | New England Teamsters & Trucking Industr           |
|            |    |     |      |          | Scott Brass, Inc.                                  |
| 10/18/2012 | 7  | 350 | 2.5  | $875.00  | Review Order and Decision                          |
|            |    |     |      |          | New England Teamsters & Trucking Industr           |
|            |    |     |      |          | Scott Brass, Inc.                                  |
| 10/30/2012 | 7  | 350 | 2.25 | $787.50  | Preparation of memo regarding appeal               |
|            |    |     |      |          | New England Teamsters & Trucking Industr           |
|            |    |     |      |          | Scott Brass, Inc.                                  |
| 10/31/2012 | 15 | 250 | 1    | $250.00  | Discussion with Attorney Campbell regard           |
|            |    |     |      |          | and procedures; Review transcript requir           |
|            |    |     |      |          | New England Teamsters & Trucking Industr           |
|            |    |     |      |          | Scott Brass, Inc.                                  |
| 11/1/2012  | 7  | 350 | 0.75 | $262.50  | Research and preparation of Scott Brass            |
|            |    |     |      |          | New England Teamsters & Trucking Industr           |
|            |    |     |      |          | Scott Brass, Inc.                                  |
| 11/7/2012  | 15 | 250 | 1    | $250.00  | Review Decision                                    |
|            |    |     |      |          | New England Teamsters & Trucking Industr           |
|            |    |     |      |          | Scott Brass, Inc.                                  |
| 11/7/2012  | 7  | 350 | 0.25 | $87.50   | Telephone conference with Eric Field of            |
|            |    |     |      |          | New England Teamsters & Trucking Industr           |
|            |    |     |      |          | Scott Brass, Inc.                                  |
| 11/13/2012 | 7  | 350 | 0.25 | $87.50   | Letter and documents to mediator                   |
|            |    |     |      |          | New England Teamsters & Trucking Industr           |
|            |    |     |      |          | Scott Brass, Inc.                                  |
| 11/28/2012 | 7  | 350 | 0.25 | $87.50   | Email correspondence with PBGC counsel;            |
|            |    |     |      |          | conference with same                               |
|            |    |     |      |          | New England Teamsters & Trucking Industr           |
|            |    |     |      |          | Scott Brass, Inc.                                  |
| 12/7/2012  | 7  | 350 | 1    | $350.00  | Prepare for mediation                              |
|            |    |     |      |          | New England Teamsters & Trucking Industr           |
|            |    |     |      |          | Scott Brass, Inc.                                  |
| 12/12/2012 | 7  | 350 | 0.5  | $175.00  | Meeting with E. Groden regarding mediati           |
|            |    |     |      |          | correspondence with PBGC                           |
|            |    |     |      |          | New England Teamsters & Trucking Industr           |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Scott Brass, Inc. |
| 12/17/2012 | 7 | 350 | 2 | $700.00 | Preparation for mediation; Email correpo clerk |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/18/2012 | 7 | 350 | 1 | $350.00 | Attend mediation |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/21/2012 | 7 | 350 | 0.5 | $175.00 | Review briefing schedules; Email corresp Fielding |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/28/2012 | 7 | 350 | 3 | $1,050.00 | Prepare Appeal |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/4/2013 | 7 | 350 | 2 | $700.00 | Preparation of Appeal |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/8/2013 | 14 | 275 | 0.5 | $137.50 | Review of Decision |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/11/2013 | 15 | 250 | 1 | $250.00 | Research VCOC exemption |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/17/2013 | 7 | 350 | 3 | $1,050.00 | Telephone conference with PBGC; Prepare |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/18/2013 | 7 | 350 | 2.5 | $875.00 | Prepare Appeal |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/21/2013 | 7 | 350 | 6 | $2,100.00 | Prepare Appeal |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/22/2013 | 7 | 350 | 6 | $2,100.00 | Prepare Appeal |

| Date | | | | | Description |
|------|---|---|---|---|-------------|
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/23/2013 | 14 | 275 | 1 | $275.00 | Review of trade or business section |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/23/2013 | 7 | 350 | 6.5 | $2,275.00 | Prepare Appeal |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/24/2013 | 7 | 350 | 6.75 | $2,362.50 | Prepare appeal |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/25/2013 | 7 | 350 | 5.5 | $1,925.00 | Prepare Appeal |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/28/2013 | 7 | 350 | 6.25 | $2,187.50 | Prepare Appeal |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/29/2013 | 7 | 350 | 5.75 | $2,012.50 | Prepare Appeal |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/4/2013 | 7 | 350 | 1 | $350.00 | Telephone conference with Tax attorney; |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/5/2013 | 7 | 350 | 1 | $350.00 | Telephone conference with PBGC; Email |
| | | | | | correspondence with Fields; Review PBGC |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 3/1/2013 | 7 | 350 | 0.5 | $175.00 | Telephone conference with counsel |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/2/2013 | 7 | 350 | 0.5 | $175.00 | Telephone conference with S.R. rega |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/3/2013 | 7 | 350 | 0.75 | $262.50 | Preparation of Reply brief |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/25/2013 | 7 | 350 | 2.5 | $875.00 | Research for reply; Review Dagres |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/26/2013 | 7 | 350 | 3.5 | $1,225.00 | Prepare Reply |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/2/2013 | 7 | 350 | 1 | $350.00 | Preparation of Reply Brief |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/6/2013 | 7 | 350 | 2 | $700.00 | Prepare Reply Brief |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/7/2013 | 7 | 350 | 0.5 | $175.00 | Telephone conference with clerk and PBGC |
| | | | | | oral argument |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/8/2013 | 7 | 350 | 0.5 | $175.00 | Preparation of Reply Brief |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/10/2013 | 14 | 275 | 0.5 | $137.50 | Review of response |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 5/10/2013 | 7 | 350 | 2.5 | $875.00 | Final edit of Reply Brief |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 6/4/2013 | 7 | 350 | 5 | $1,750.00 | Prepare for oral argument, review reply |
| | | | | | Strike |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 6/4/2013 | 14 | 275 | 7.5 | $2,062.50 | Preparation for oral argument |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |

| Date | | | | | |
|---|---|---|---|---|---|
| 6/5/2013 | 15 | 250 | 4.5 | $1,125.00 | Attend oral argument in 1st circuit cour |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 6/5/2013 | 7 | 350 | 4.5 | $1,575.00 | Attend Oral Argument |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 6/5/2013 | 14 | 275 | 3 | $825.00 | Attend oral argument (non-billable) |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 7/24/2013 | 7 | 350 | 1.5 | $525.00 | Review Judgment and Order |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 8/8/2013 | 7 | 350 | 2.5 | $875.00 | Review and research Petition to Review |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 8/14/2013 | 7 | 350 | 1.5 | $525.00 | Telephone conference with |
| | | | | | review of Amicus Brief |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 8/23/2013 | 7 | 350 | 0.5 | $175.00 | Research Petition for Writ of Certificat |
| | | | | | Court |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/3/2013 | 7 | 350 | 1 | $350.00 | Telephone conference with S.R.; Res |
| | | | | | offsets |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/4/2013 | 7 | 350 | 1.75 | $612.50 | Review Court Order; Preparation of joint |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/5/2013 | 14 | 275 | 0.5 | $137.50 | Review of Order; Discussion with Attorne |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 9/10/2013 | 7 | 350 | 0.5 | $175.00 | Preparation for conference with opposing |

|            |    |     |      |           | New England Teamsters & Trucking Industr |
|------------|----|-----|------|-----------|------------------------------------------|
|            |    |     |      |           | Scott Brass, Inc. |
| 9/11/2013  | 14 | 275 | 0.25 | $68.75    | Review of opinion |
|            |    |     |      |           | New England Teamsters & Trucking Industr |
|            |    |     |      |           | Scott Brass, Inc. |
| 9/12/2013  | 14 | 275 | 1    | $275.00   | Review of petition; Telephone conference regarding scheduling |
|            |    |     |      |           | New England Teamsters & Trucking Industr |
|            |    |     |      |           | Scott Brass, Inc. |
| 9/12/2013  | 7  | 350 | 1    | $350.00   | Telephone conference with counsel regard |
|            |    |     |      |           | New England Teamsters & Trucking Industr |
|            |    |     |      |           | Scott Brass, Inc. |
| 9/18/2013  | 14 | 275 | 1    | $275.00   | Edit to proposed schedule |
|            |    |     |      |           | New England Teamsters & Trucking Industr |
|            |    |     |      |           | Scott Brass, Inc. |
| 9/19/2013  | 14 | 275 | 0.25 | $68.75    | Edit Joint Statement |
|            |    |     |      |           | New England Teamsters & Trucking Industr |
|            |    |     |      |           | Scott Brass, Inc. |
| 9/23/2013  | 14 | 275 | 0.25 | $68.75    | Email correspondence with attorney |
|            |    |     |      |           | New England Teamsters & Trucking Industr |
|            |    |     |      |           | Scott Brass, Inc. |
| 10/2/2013  | 7  | 350 | 1.5  | $525.00   | Attend Status conference |
|            |    |     |      |           | New England Teamsters & Trucking Industr |
|            |    |     |      |           | Scott Brass, Inc. |
| 10/7/2013  | 14 | 275 | 0.5  | $137.50   | Review of transcript; Legal research |
|            |    |     |      |           | New England Teamsters & Trucking Industr |
|            |    |     |      |           | Scott Brass, Inc. |
| 10/11/2013 | 7  | 350 | 5    | $1,750.00 | Research documents; Prepare requests for |
|            |    |     |      |           | New England Teamsters & Trucking Industr |
|            |    |     |      |           | Scott Brass, Inc. |
| 10/22/2013 | 14 | 275 | 0.5  | $137.50   | Review of discovery requests |
|            |    |     |      |           | New England Teamsters & Trucking Industr |
|            |    |     |      |           | Scott Brass, Inc. |
| 10/23/2013 | 7  | 350 | 1    | $350.00   | Telephone conference with P.P.; Review |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/30/2013 | 14 | 275 | 0.5 | $137.50 | Telephone conference regarding discovery |
| | | | | | with Attorney Campbell |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 10/31/2013 | 7 | 350 | 2 | $700.00 | Telephone conference with P.P.; Pre |
| | | | | | memo to Co-chairs regarding retaining sa |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/4/2013 | 7 | 350 | 1.25 | $437.50 | Telephone conference with P.P.; |
| | | | | | engagement letter and confidentiality ag |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/8/2013 | 7 | 350 | 4 | $1,400.00 | Preparation of memo to P.P.; Prepare S |
| | | | | | Summary Judgment Brief |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/14/2013 | 14 | 275 | 0.5 | $137.50 | Sun Capital: Telephone conference with a |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/14/2013 | 7 | 350 | 0.5 | $175.00 | Telephone conference with counsel regard |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/21/2013 | 14 | 275 | 0.25 | $68.75 | Sun Capital: Review Petition |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/21/2013 | 7 | 350 | 3 | $1,050.00 | Review Sun Capital Petition for Writ of |
| | | | | | Supreme Court |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/22/2013 | 7 | 350 | 2.25 | $787.50 | Review of discovery responses; Email cor |
| | | | | | with consultant |
| | | | | | New England Teamsters & Trucking Industr |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Scott Brass, Inc. |
| 11/25/2013 | 7 | 350 | 1.25 | $437.50 | Email correspondence with P.P.; Teleph |
| | | | | | conference with same; Telephone conferen |
| | | | | | PBGC; Email correspondence with same |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/26/2013 | 14 | 275 | 2 | $550.00 | Sun Capital: Preparation of Supplemental |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/27/2013 | 14 | 275 | 1.5 | $412.50 | Sun Capital: Preparation of Supplemental |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 11/27/2013 | 7 | 350 | 0.5 | $175.00 | Telephone conferences with counsel and P.P. |
| | | | | | correspondence with same |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/2/2013 | 15 | 250 | 2 | $500.00 | Review Decision; Research |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/3/2013 | 15 | 250 | 1 | $250.00 | Research; Review documents |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/4/2013 | 7 | 350 | 0.5 | $175.00 | Telephone conference with P.P.; Email |
| | | | | | correspondence with same regarding new d |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/4/2013 | 14 | 275 | 0.5 | $137.50 | Telephone conference with PBGC |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/4/2013 | 15 | 250 | 0.5 | $125.00 | Telephone conference with PBGC |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 12/5/2013 | 15 | 250 | 1.5 | $375.00 | Review Appeals Court Decision and docume |
| | | | | | Discussion regarding Supreme Court brief |

| Date | | | | | |
|---|---|---|---|---|---|
| | | | | | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 12/6/2013 | 7 | 350 | 5.25 | $1,837.50 | Preparation of Supplemental Motion for S Judgement |
| | | | | | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 12/9/2013 | 14 | 275 | 0.75 | $206.25 | Review of Supplemental Brief; Discussion Campbell |
| | | | | | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 12/9/2013 | 7 | 350 | 2.5 | $875.00 | Discussion and exchange of drafts with P.P. regarding offsets |
| | | | | | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 12/9/2013 | 15 | 250 | 3.5 | $875.00 | Telephone conference with opposing couns approval of extension; Reserach; Draft l Court asking for 30 day extension; Resea for supplemental brief; Edit draft of sa |
| | | | | | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 12/10/2013 | 14 | 275 | 3 | $825.00 | Preparation of brief |
| | | | | | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 12/10/2013 | 7 | 350 | 3 | $1,050.00 | Preparation of Summary Judgment Brief |
| | | | | | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 12/10/2013 | 15 | 250 | 3.5 | $875.00 | Preparation of supplemental Statements o brief; Prepare and forward documents to professor; Review draft of brief from sa |
| | | | | | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 12/11/2013 | 14 | 275 | 3.5 | $962.50 | Edit brief |
| | | | | | New England Teamsters & Trucking Industr Scott Brass, Inc. |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/2013 | 7 | 350 | 6.5 | $2,275.00 | Preparation of Motion to Seal; Telephone with counsel; Edit Motion for Summary Ju New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 12/11/2013 | 15 | 250 | 2 | $500.00 | Edit draft of brief; Research and prepar arguments New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 12/12/2013 | 14 | 275 | 2 | $550.00 | Preparation of brief New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 12/12/2013 | 7 | 350 | 5.5 | $1,925.00 | Edit of Summary Judgment Motion and Stip Facts New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 12/13/2013 | 7 | 350 | 2 | $700.00 | Final edit of Summary Judgment Memo, Sta Fact and Declarations New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 12/16/2013 | 15 | 250 | 4 | $1,000.00 | Review recent Supreme Court procedure an Review S. Rosenthal's article; Research Discussion with Attorney Campbell New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 12/16/2013 | 7 | 350 | 1 | $350.00 | Telephone conference with counsel regard Telephone conference with PBGC New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 12/17/2013 | 7 | 350 | 1 | $350.00 | Research Opposition of Petition for Cert New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 12/17/2013 | 15 | 250 | 4.75 | $1,187.50 | Review articles on private equity funds; and procedure New England Teamsters & Trucking Industr |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  | Scott Brass, Inc. |
| 12/18/2013 | 14 | 275 | 0.75 | $206.25 | Telephone conference with PBGC |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 12/18/2013 | 7 | 350 | 0.75 | $262.50 | Telephone conference with PBGC regarding |
|  |  |  |  |  | petition |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 12/18/2013 | 15 | 250 | 3.5 | $875.00 | Research in preparation for brief; Discu |
|  |  |  |  |  | brief, procedures and schedules with Att |
|  |  |  |  |  | Campbell and Bushey; Telephone conferenc |
|  |  |  |  |  | PBGC |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 12/23/2013 | 15 | 250 | 2 | $500.00 | Draft Opposition to Certification brief |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 12/24/2013 | 15 | 250 | 3.5 | $875.00 | Preparation of Opposition brief |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 12/27/2013 | 7 | 350 | 2.5 | $875.00 | Preparation of Opposition to Summary Jud |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 1/3/2014 | 15 | 250 | 1.5 | $375.00 | Review Amicus brief filed by Private Equ |
|  |  |  |  |  | Capital Council |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 1/4/2014 | 15 | 250 | 2.5 | $625.00 | Preparation of Opposition to SCOTUS Peti |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 1/6/2014 | 15 | 250 | 1.5 | $375.00 | Preparation of Opposition to SCOTUS Peti |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 1/7/2014 | 15 | 250 | 2.75 | $687.50 | Preparation of Opposition to SCOTUS Peti |

| Date | | | | | |
|---|---|---|---|---|---|
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/7/2014 | 7 | 350 | 0.75 | $262.50 | Telephone conference with Rosenthal rega |
| | | | | | and new article |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/8/2014 | 15 | 250 | 3 | $750.00 | Research on policy; Email correspondence |
| | | | | | Rosenthal |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/10/2014 | 7 | 350 | 2.5 | $875.00 | Edit of Opposition to SCOTUS Petition |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/13/2014 | 7 | 350 | 1 | $350.00 | Review PBGC section of brief |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/15/2014 | 14 | 275 | 2 | $550.00 | Edit Opposition to SCOTUS Peititon |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/22/2014 | 15 | 250 | 2 | $500.00 | Edit brief; Draft and review Statement o |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/23/2014 | 14 | 275 | 2 | $550.00 | Edit Opposition to SCOTUS Petition |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/23/2014 | 7 | 350 | 4 | $1,400.00 | Edit Opposition to SCOTUS Petition |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/24/2014 | 7 | 350 | 4 | $1,400.00 | Telephone conference with PBGC regarding |
| | | | | | Edit of Opposition |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/25/2014 | 14 | 275 | 1 | $275.00 | Edit Opposition to SCOTUS Petition |
| | | | | | New England Teamsters & Trucking Industr |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Scott Brass, Inc. |
| 1/26/2014 | 14 | 275 | 2 | $550.00 | Edit Opposition to SCOTUS Petition |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/26/2014 | 15 | 250 | 1 | $250.00 | Preparation of table of authorities and |
| | | | | | for Opposition to SCOTUS Petition |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/27/2014 | 14 | 275 | 1 | $275.00 | Edit Opposition to SCOTUS Petition |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 1/29/2014 | 7 | 350 | 2 | $700.00 | Read and proof brief with Cockle Printer |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/3/2014 | 7 | 350 | 1.5 | $525.00 | Preparation of Opposition to Renewed Mot |
| | | | | | Summary Judgment |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/3/2014 | 15 | 250 | 0.5 | $125.00 | Review and edit Motion for Summary Judgm |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/4/2014 | 7 | 350 | 2.5 | $875.00 | Preparation of opposition to renewed Mot |
| | | | | | Summary Judgment |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/4/2014 | 15 | 250 | 5.5 | $1,375.00 | Review Opposition; Draft Response to Sta |
| | | | | | Facts |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/5/2014 | 7 | 350 | 5 | $1,750.00 | Preparation of Opposition to renewed Mot |
| | | | | | Summary Judgment; Edit of undisputed fac |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/6/2014 | 14 | 275 | 2 | $550.00 | Review of Opposition; Legal research reg |

| Date | | | | | Description |
|---|---|---|---|---|---|
| | | | | | disclaimers |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/6/2014 | 7 | 350 | 3 | $1,050.00 | Telephone conference with counsel regard |
| | | | | | Seal; Final edit of Opposition to Renewe |
| | | | | | Review SCP Opposition |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/10/2014 | 15 | 250 | 1 | $250.00 | Review Opposition documents |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/12/2014 | 15 | 250 | 1 | $250.00 | Review Reply to our Opposition |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/12/2014 | 7 | 350 | 0.5 | $175.00 | Review reply to SCOTUS opposition; Telep |
| | | | | | conference with PBGC |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/19/2014 | 7 | 350 | 3 | $1,050.00 | Research on offsets for oral argument |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 2/24/2014 | 7 | 350 | 0.5 | $175.00 | Telephone conference with PBGC and S.R. |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 3/3/2014 | 15 | 250 | 0.5 | $125.00 | Research Decision on Petition |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 3/10/2014 | 7 | 350 | 5 | $1,750.00 | Preparation for hearing |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 3/11/2014 | 7 | 350 | 3 | $1,050.00 | Preparation of oral argument |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 3/12/2014 | 14 | 275 | 3.5 | $962.50 | Attend summary judgment hearing; Review |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | documents |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 3/12/2014 | 7 | 350 | 5 | $1,750.00 | Prepare for and attend oral argument |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 3/17/2014 | 7 | 350 | 1.25 | $437.50 | Review hearing transcript |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 3/18/2014 | 7 | 350 | 2 | $700.00 | Telephone conference with P.P. regardi |
| | | | | | motions; Email correspondence with same |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 3/26/2014 | 7 | 350 | 0.25 | $87.50 | Telephone conference with counsel |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 3/27/2014 | 7 | 350 | 2 | $700.00 | Review Post Hearing Brief |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 3/28/2014 | 7 | 350 | 1 | $350.00 | Telephone conference with P.P.; Email |
| | | | | | correspondence with same |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/1/2014 | 7 | 350 | 2 | $700.00 | Email correspondence with Prof. P.P. a |
| | | | | | regarding supplemental brief; Telephone |
| | | | | | with employer |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/3/2014 | 7 | 350 | 1 | $350.00 | Telephone conference with P.P.; Email |
| | | | | | correspondence with same |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/4/2014 | 15 | 250 | 3 | $750.00 | Meeting with Sun Capital attorneys; Disc |
| | | | | | Attorney Campbell; Typed notes and scann |

|  |  |  |  |  | documents |
|---|---|---|---|---|---|
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 4/4/2014 | 7 | 350 | 3 | $1,050.00 | In person meeting with counsel on time v |
|  |  |  |  |  | analysis |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 4/7/2014 | 7 | 350 | 0.5 | $175.00 | Telephone conference with counsel; Prepa |
|  |  |  |  |  | Motion to Extend |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 4/16/2014 | 7 | 350 | 1.5 | $525.00 | Preparation of additional discovery requ |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 4/21/2014 | 7 | 350 | 4 | $1,400.00 | Preparation of response to supplemental |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 4/22/2014 | 15 | 250 | 0.25 | $62.50 | Review of spreadsheets with Attorney Cam |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 4/23/2014 | 7 | 350 | 0.75 | $262.50 | Review 2013 Financial Statement; Email |
|  |  |  |  |  | correspondence with Polsky |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 4/24/2014 | 7 | 350 | 3 | $1,050.00 | Preparation of response to supplemental |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 4/30/2014 | 7 | 350 | 5 | $1,750.00 | Preparation of Response to Supplemental |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 5/1/2014 | 7 | 350 | 0.5 | $175.00 | Email correspondence with counsel |
|  |  |  |  |  | New England Teamsters & Trucking Industr |
|  |  |  |  |  | Scott Brass, Inc. |
| 5/2/2014 | 7 | 350 | 1.25 | $437.50 | Review time value analysis; Email corres |

|  |  |  |  |  | P.P. and counsel; Preparation of Agree Extend Time |
|---|---|---|---|---|---|
|  |  |  |  |  | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 5/5/2014 | 7 | 350 | 1.25 | $437.50 | Telephone conference with P.P. regardi to Sun Capital reply brief |
|  |  |  |  |  | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 5/6/2014 | 7 | 350 | 6.25 | $2,187.50 | Prepare and file Response to Sun Capital offsets |
|  |  |  |  |  | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 5/7/2014 | 14 | 275 | 1.5 | $412.50 | Review of Response Brief |
|  |  |  |  |  | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 5/7/2014 | 7 | 350 | 6 | $2,100.00 | Preparation of Response brief; Review P.P. value questions; Preparation of Motion t |
|  |  |  |  |  | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 5/14/2014 | 7 | 350 | 0.5 | $175.00 | Motion to Extend Time to File Time Value Telephone correspondence with counsel; E correspondence with same |
|  |  |  |  |  | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 6/2/2014 | 7 | 350 | 0.25 | $87.50 | Telephone conference with P.P.; Email correspondence with counsel regarding di requests |
|  |  |  |  |  | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 6/4/2014 | 7 | 350 | 1.25 | $437.50 | Review discovery documents; Email corres with Polsky |
|  |  |  |  |  | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 6/5/2014 | 7 | 350 | 1 | $350.00 | Telephone conference with P.P. and cou |

| Date | | | | | |
|---|---|---|---|---|---|
| | | | | | Polsky analysis |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 6/12/2014 | 7 | 350 | 1 | $350.00 | Telephone conference with Sun Capital co |
| | | | | | P.P. on remaining time value issues |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 6/16/2014 | 7 | 350 | 4.5 | $1,575.00 | Prepare supplemental brief on time value |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 3/30/2016 | 7 | 350 | 2 | $700.00 | Review Decision and Court Order |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/4/2016 | 7 | 350 | 1.7 | $595.00 | Review Decision; Telephone conference wi |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/7/2016 | 7 | 350 | 2.7 | $945.00 | Telephone conference with local counsel |
| | | | | | bond; Research of same |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/8/2016 | 7 | 350 | 1.2 | $420.00 | Review and research supersedeas motion |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/11/2016 | 7 | 350 | 2.2 | $770.00 | Preparation of Notices of Appearance; Re |
| | | | | | attorneys fees and costs |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/13/2016 | 7 | 350 | 0.1 | $35.00 | Telephone conference with local counsel |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/13/2016 | 15 | 275 | 0.5 | $137.50 | Review court notices |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/14/2016 | 7 | 350 | 2.1 | $735.00 | Prepare report to mediator; Email corres |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | same; Telephone conference with counsel |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/19/2016 | 7 | 350 | 4.3 | $1,505.00 | Research motion to amend judgment to inc |
| | | | | | costs |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/20/2016 | 7 | 350 | 3.7 | $1,295.00 | Review of transcript and docketing state |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/21/2016 | 7 | 350 | 0.2 | $70.00 | Prepare Appearance |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/25/2016 | 7 | 350 | 1.2 | $420.00 | Telephone conference with M. Brennan; Re |
| | | | | | Motion to Amend Judgment |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/25/2016 | 15 | 275 | 3 | $825.00 | Research; Prepare Motion to Amend Judgme |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |
| 4/29/2016 | 7 | 350 | 4.5 | $1,575.00 | Research appeal and literature |
| | | | | | New England Teamsters & Trucking Industr |
| | | | | | Scott Brass, Inc. |

| | | | |
|---|---|---|---|
| **Total for Fees** | **Billable** | **1180.15** | **$ 316,190.00** |

Costs

| | | | | |
|---|---|---|---|---|
| 6/24/2010 | 7 | | $65.34 | United Parcel Service/Overnight Delivery |
| | | | | Kirkland & Ellis |
| | | | | New England Teamsters & Trucking Industr |
| | | | | Scott Brass, Inc. |
| 6/30/2010 | 7 | | $13.32 | Certified Mail Cost - Summons and Compla |
| | | | | Party Defendants Sun Scott Brass, LLC an |

| | | | |
|---|---|---|---|
| | | | holding Corp. |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 6/30/2010 | 7 | $58.72 | Online Computer Research Charges via Lex |
| | | | during the month of June 2010 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 6/30/2010 | 7 | $9.20 | PACER/US DISTRICT COURT Computer Researc |
| | | | April- June 2010 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 7/8/2010 | 7 | $6.66 | Certified Mail Cost - 2nd Summons and Co |
| | | | Scott Brass Holding |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 7/31/2010 | 7 | $69.91 | Online Computer Research Charges via Lex |
| | | | during the month of July 2010 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 8/31/2010 | 7 | $30.77 | Online Computer Research Charges via Lex |
| | | | during the month of August 2010 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 9/30/2010 | 7 | $23.04 | PACER/US DISTRICT COURT Computer Researc |
| | | | 07/01/2010 - 09/30/2010 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 10/31/2010 | 7 | $30.07 | Online Computer Research Charges via Lex |
| | | | during the month of October 2010 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 11/23/2010 | 7 | $107.70 | Witness Fee/ (2405) Barry S. Golden |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |

| 11/23/2010 | 7 | $50.00 | Service of Subpoenas (RI): (2405) Consta Barroso |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 11/23/2010 | 7 | $613.80 | Deposition/Transcript Expense of E. Grod |
| | | | Farmer Arsenault Brock LLC |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 11/29/2010 | 7 | $75.00 | Service of Subpoenas for Deposition in B |
| | | | Sun Capital Advisors. Inc.: (2350) Agenc |
| | | | Enforcement, Corp. |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 11/29/2010 | 7 | $75.00 | Service of Subpoenas for Deposition in B |
| | | | on Sun Capital Partners, Inc. (2350) Age |
| | | | Enforcement, Corp. |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 11/29/2010 | 7 | $70.09 | United Parcel Service/Overnight Delivery |
| | | | Civil Enforcement Corp., Boca Raton FLA |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 11/30/2010 | 7 | $103.65 | Online Computer Research Charges via Lex |
| | | | during the month of November 2010 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 12/14/2010 | 7 | $260.91 | Photocopying Expenses/ (2507) Litigation |
| | | | Productions, Inc. - print out of Discove |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 12/15/2010 | 7 | $1,787.15 | Photocopying Expenses/ (2507) Litigation |
| | | | Productions, Inc. - Print out of all PDF |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |

| 12/21/2010 | 7 | $742.05 | Deposition/Transcript Expense of K. Calh |
| | | | December 08,2010: (2412) Neal A. Sallowa |
| | | | Reporters |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 12/29/2010 | 7 | $75.00 | Service of Subpoenas for Deposition ofn |
| | | | Advisors, Inc.: (2350) Agency for Civil |
| | | | Corp. |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 12/29/2010 | 7 | $71.06 | United Parcel Service/Overnight Delivery |
| | | | Civil Enforcement Corp.- Subpoena |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 12/31/2010 | 7 | $122.50 | Online Computer Research Charges via Lex |
| | | | during the month of December 2010 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 1/1/2011 | 7 | $52.88 | PACER/US DISTRICT COURT Computer Researc |
| | | | 10/01/2010- 12/31/2010 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 1/18/2011 | 7 | $22.00 | Filing Fees/ (2405) Office of Secretary |
| | | | documents |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 1/18/2011 | 7 | $172.00 | Filing Fees/ Delaware Corporate Filings |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 1/18/2011 | 7 | $6.95 | Online Computer Research Charges via kno |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 1/21/2011 | 7 | $504.45 | Deposition/Transcript Expense of M. Klaf |
| | | | 9, 2010: (2412) Neal A. Salloway Court R |

| | | | | |
|---|---|---|---|---|
| | | | | New England Teamsters & Trucking Industr |
| | | | | Scott Brass, Inc. |
| 1/21/2011 | 7 | | $282.20 | Deposition/Transcript Expense of B. Gold |
| | | | | December 21, 2010: (2412) Neal A. Sallow |
| | | | | Reporters |
| | | | | New England Teamsters & Trucking Industr |
| | | | | Scott Brass, Inc. |
| 1/26/2011 | 7 | | $28.16 | United Parcel Service/Overnight Delivery |
| | | | | of States office, Rhode Island |
| | | | | New England Teamsters & Trucking Industr |
| | | | | Scott Brass, Inc. |
| 1/31/2011 | 7 | | $372.41 | Online Computer Research Charges via Lex |
| | | | | during the month of January 2011 |
| | | | | New England Teamsters & Trucking Industr |
| | | | | Scott Brass, Inc. |
| 1/31/2011 | 7 | | $962.80 | Deposition/Transcript Expense: depositio |
| | | | | New England Teamsters & Trucking Industr |
| | | | | Scott Brass, Inc. |
| 1/31/2011 | 7 | | $139.98 | Taxi to/from airport for depositions in |
| | | | | New England Teamsters & Trucking Industr |
| | | | | Scott Brass, Inc. |
| 1/31/2011 | 7 | | $409.40 | Airfare to/from Florida for depositions |
| | | | | New England Teamsters & Trucking Industr |
| | | | | Scott Brass, Inc. |
| 1/31/2011 | 7 | | $1,026.08 | Hotel/ Room Expense for depositions |
| | | | | New England Teamsters & Trucking Industr |
| | | | | Scott Brass, Inc. |
| 2/1/2011 | 7 | | $1,219.25 | Deposition/Transcript Expense: depositio |
| | | | | New England Teamsters & Trucking Industr |
| | | | | Scott Brass, Inc. |
| 2/2/2011 | 7 | | $376.20 | Deposition/Transcript Expense: depositio |
| | | | | Edwards |
| | | | | New England Teamsters & Trucking Industr |
| | | | | Scott Brass, Inc. |

| 2/3/2011 | 7 | $861.18 | Photocopying Expenses/ (2507) Litigation Productions, Inc. - Discovery documents<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 2/14/2011 | 7 | $70.25 | United Parcel Service/Overnight Delivery Kirkland and Ellis, Chicago, IL<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 2/14/2011 | 7 | $28.42 | United Parcel Service/Overnight Delivery Hanify & King<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 2/23/2011 | 7 | $8.00 | Courier/City Express to Moakley Courthou<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 2/28/2011 | 7 | $424.52 | Online Computer Research Charges via Lex during the month of February 2011<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 3/2/2011 | 7 | $648.42 | Hotel Expense- Wyndham Garden Hotel- att depositions: Attorney Campbell<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 3/31/2011 | 7 | $23.95 | Online Computer Research Charges via Lex during the month of March 2011<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 3/31/2011 | 7 | $37.68 | Online Computer Research Charges via Pac Center 01/01/2011 - 03/31/2011<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 4/30/2011 | 7 | $59.10 | Online Computer Research Charges via Lex during the month of April 2011<br>New England Teamsters & Trucking Industr |

| | | | |
|---|---|---|---|
| | | | Scott Brass, Inc. |
| 5/24/2011 | 7 | $140.71 | Photocopying Expenses/ (2507) Litigation Productions, Inc. - exhibits for deposit |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 5/24/2011 | 7 | $371.08 | Photocopying Expenses/ (2507) Litigation Productions, Inc. - exhibits for deposit |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 5/27/2011 | 7 | $173.27 | United Parcel Service/Overnight Delivery documents |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 5/31/2011 | 7 | $119.43 | Online Computer Research Charges via Lex during the month of May 2011 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 6/24/2011 | 7 | $218.41 | United Parcel Service/Overnight Delivery documents to Boca Raton s |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 6/30/2011 | 7 | $81.51 | Online Computer Research Charges via Lex during the month of June 2011 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 6/30/2011 | 7 | $17.04 | PACER/US DISTRICT COURT Computer Researc April- June 2011 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 8/1/2011 | 7 | $126.53 | Online Computer Research Charges via Lex during the month of July 2011 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 8/15/2011 | 7 | $2,607.35 | Photocopying Expenses/ (2507) Litigation |

Page 54

|            |   |          |                                                                                                                       |
|------------|---|----------|-----------------------------------------------------------------------------------------------------------------------|
|            |   |          | Productions, Inc.<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc.                                     |
| 8/31/2011  | 7 | $145.58  | Online Computer Research Charges via Lex 8/2011<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc.       |
| 9/9/2011   | 7 | $204.12  | Photocopying Expenses/ (2507) Litigation<br>Productions, Inc. - exhibits<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 9/12/2011  | 7 | $158.98  | Photocopying Expenses/ (2507) Litigation<br>Productions, Inc.<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 9/16/2011  | 7 | $74.28   | United Parcel Service/Overnight Delivery<br>Khambata, Kirland and Ellis<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 9/30/2011  | 7 | $562.62  | Online Computer Research Charges via Lex<br>during the month of September 2011<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 9/30/2011  | 7 | $26.08   | PACER/US DISTRICT COURT Computer Researc<br>07/01/2011 - 09/30/2011<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 10/12/2011 | 7 | $73.64   | United Parcel Service/Overnight Delivery<br>Ellis<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |
| 10/31/2011 | 7 | $176.43  | Online Computer Research Charges via Lex<br>during the month of October 2011<br>New England Teamsters & Trucking Industr<br>Scott Brass, Inc. |

| Date | | Amount | Description |
|---|---|---|---|
| 11/30/2011 | 7 | $331.53 | Online Computer Research Charges via Lex during the month of November 2011 New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 1/2/2012 | 7 | $17.84 | PACER/US DISTRICT COURT Computer Researc 10/01/2011 - 12/31/2011 New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 3/30/2012 | 7 | $6.24 | PACER/US DISTRICT COURT Computer Researc 01/01/2012 - 03/31/2012 New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 10/30/2012 | 7 | $455.00 | Filing Fee:  Appeal Fee New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 1/1/2013 | 7 | $100.70 | PACER/US DISTRICT COURT Computer Researc 10/01/2012 - 12/31/2012 New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 1/29/2013 | 7 | $149.74 | United Parcel Service/Overnight Delivery Ellis, T. Folkman, US Court of Appeal New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 1/29/2013 | 7 | $1,056.36 | Photocopying Expenses/ (2507) Litigation Productions, Inc. - Appeal New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 1/29/2013 | 7 | $152.97 | Photocopying Expenses/ (2507) Litigation Productions, Inc. New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 1/31/2013 | 7 | $528.79 | Online Computer Research Charges via Lex during the month of January 2013 New England Teamsters & Trucking Industr |

| | | | |
|---|---|---|---|
| | | | Scott Brass, Inc. |
| 3/31/2013 | 7 | $8.04 | Online Computer Research Charges via Lex during the month of March 2013 |
| | | | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 3/31/2013 | 7 | $95.00 | PACER/US DISTRICT COURT Computer Researc 01/01/2013 - 03/31/2013 |
| | | | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 4/19/2013 | 7 | $154.28 | Consultant Fees/ (2405) Steve Rosenthal tax records |
| | | | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 4/30/2013 | 7 | $58.93 | Online Computer Research Charges via Lex during the month of April 2013 |
| | | | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 5/28/2013 | 7 | $44.28 | Photocopying Expenses/ (2507) Litigation Productions, Inc. - Reply brief |
| | | | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 5/31/2013 | 7 | $11.87 | Courier/Messenger Service to US District Boston Express Delivery, Inc. |
| | | | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 5/31/2013 | 7 | $397.40 | Online Computer Research Charges via Lex during the month of May 2013 |
| | | | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 6/30/2013 | 7 | $263.80 | Online Computer Research Charges via Lex during the month of June 2013 |
| | | | New England Teamsters & Trucking Industr Scott Brass, Inc. |
| 9/30/2013 | 7 | $25.28 | Online Computer Research Charges via Lex |

|            |   |         |                                                              |
|------------|---|---------|--------------------------------------------------------------|
|            |   |         | during the month of September 2013                           |
|            |   |         | New England Teamsters & Trucking Industr                     |
|            |   |         | Scott Brass, Inc.                                            |
| 10/2/2013  | 7 | $58.20  | Deposition/Transcript Expense for hearin                     |
|            |   |         | Brenda Hancock, CRR, RMR, United States                      |
|            |   |         | Court                                                        |
|            |   |         | New England Teamsters & Trucking Industr                     |
|            |   |         | Scott Brass, Inc.                                            |
| 10/31/2013 | 7 | $11.34  | Online Computer Research Charges via Lex                     |
|            |   |         | during the month of October 2013                            |
|            |   |         | New England Teamsters & Trucking Industr                     |
|            |   |         | Scott Brass, Inc.                                            |
| 11/8/2013  | 7 | $89.64  | United Parcel Service/Overnight Delivery                     |
|            |   |         | New England Teamsters & Trucking Industr                     |
|            |   |         | Scott Brass, Inc.                                            |
| 11/26/2013 | 7 | $74.98  | United Parcel Service/Overnight Delivery                     |
|            |   |         | Morgan Lewis                                                 |
|            |   |         | New England Teamsters & Trucking Industr                     |
|            |   |         | Scott Brass, Inc.                                            |
| 11/30/2013 | 7 | $59.50  | Online Computer Research Charges via Lex                     |
|            |   |         | during the month of November 2013                           |
|            |   |         | New England Teamsters & Trucking Industr                     |
|            |   |         | Scott Brass, Inc.                                            |
| 12/10/2013 | 7 | $83.24  | United Parcel Service/Overnight Delivery                     |
|            |   |         | Kirkland and Ellis                                           |
|            |   |         | New England Teamsters & Trucking Industr                     |
|            |   |         | Scott Brass, Inc.                                            |
| 12/31/2013 | 7 | $668.22 | Online Computer Research Charges via Lex                     |
|            |   |         | during the month of December 2013                           |
|            |   |         | New England Teamsters & Trucking Industr                     |
|            |   |         | Scott Brass, Inc.                                            |
| 12/31/2013 | 7 | $5.60   | PACER/US DISTRICT COURT Computer Researc                     |
|            |   |         | 10/01/2013 - 12/31/2013                                      |
|            |   |         | New England Teamsters & Trucking Industr                     |

Scott Brass, Inc.

| | | | |
|---|---|---|---|
| 1/27/2014 | 7 | $425.00 | Photocopying/ printing Expenses/ Appeal |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 1/29/2014 | 7 | $48.65 | United Parcel Service/Overnight Delivery |
| | | | Printing to FCZ |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 1/29/2014 | 7 | $342.20 | Photocopying/Formatting/ Printing of Sup |
| | | | Brief:  Cockle Legal Briefs |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 1/31/2014 | 7 | $116.81 | Online Computer Research Charges via Lex |
| | | | during the month of January 2014 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 2/28/2014 | 7 | $265.20 | Online Computer Research Charges via Lex |
| | | | during the month of February 2014 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 3/12/2014 | 7 | $57.60 | Transcript Expense: (2150) Brenda Hancoc |
| | | | RMR - Motion Hearing |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 3/31/2014 | 7 | $113.58 | Online Computer Research Charges via Lex |
| | | | during the month of March 2014 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 4/30/2014 | 7 | $190.91 | Online Computer Research Charges via Lex 4/2014 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 5/7/2014 | 7 | $87.56 | United Parcel Service/Overnight Delivery |
| | | | and Ellis, Chicago, ILL |
| | | | New England Teamsters & Trucking Industr |

|  |  |  |  |
|---|---|---|---|
| | | | Scott Brass, Inc. |
| 5/8/2014 | 7 | $11.97 | Courier/Messenger Service (2577) Boston |
| | | | Delivery, Inc. - USDC |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 5/27/2014 | 7 | $11.97 | Courier/Messenger Service (2577) Boston |
| | | | Delivery, Inc.- USDC |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 5/31/2014 | 7 | $212.86 | Online Computer Research Charges via Lex 5/2014 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 6/30/2014 | 7 | $5.40 | PACER/US DISTRICT COURT Computer Researc |
| | | | 04/01/2014-06/30/2014 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 7/31/2014 | 7 | $500.00 | Consultant Fees/ (2642) Gregg D. Polsky |
| | | | analysis of Sun Capital filings |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |
| 3/31/2016 | 7 | $14.82 | Online Computer Research Charges via Lex |
| | | | during the month of March 2016 |
| | | | New England Teamsters & Trucking Industr |
| | | | Scott Brass, Inc. |

| | |
|---|---|
| **Total for Costs** | **$24,787.58** |

| | | |
|---|---|---|
| | **GRAND TOTALS** | **$340,977.58** |